IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| KEITH SNYDER AND SUSAN MANSANAREZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED,<br>      Plaintiffs<br><br>      v.<br><br>  OCWEN LOAN SERVICING, LLC,<br><br>            Defendant. | CONSOLIDATED NO. 1:14-cv-08461 |
| TRACEE A. BEECROFT,<br>            Plaintiff<br><br>v.<br><br>  OCWEN LOAN SERVICING, LLC,<br>            Defendant. | Case No. 1:16-cv-08677 |

**<u>SUPPLEMENTAL DECLARATION OF MICHAEL R. O'CONNOR, ESQ.</u>**
**<u>REGARDING SETTLEMENT ADMINISTRATION</u>**

I, MICHAEL R. O'CONNOR, ESQ., hereby declare and state as follows:

1.      I am a Vice President at Epiq Class Actions & Claims Solutions, Inc. ("Epiq") and a licensed attorney in Oregon.  Prior to joining Epiq in 2010, I was an owner at the Garvey Schubert Barer law firm in Portland, Oregon, and was engaged in private practice for 13 years.  I received my Juris Doctorate from the University of Oregon Law School in 1997 and my Bachelor of Arts degree from Yale University in 1994.

2.      I previously submitted a declaration regarding Epiq's settlement administration fees in this matter on or about April 13, 2018.

3. This declaration provides final information on requests for exclusion, claims filed, average payouts per claim and supplements the March 9, 2018 *Declaration of Cameron R. Azari, Esq., Regarding Notice Administration* ("Notice Declaration"). In the Notice Declaration, Mr. Azari detailed the successful implementation of the Notice Plan (notice successfully delivered to over 95% of known class members) and provided statistics on administration activity. Mr. Azari and I have been colleagues at Epiq for more than eight years, working closely together during that time.

4. The facts in this declaration are based on my personal knowledge, as well as information provided to me in the ordinary course of my business by my colleagues from Epiq responsible for this administration.

5. At the beginning of the administration process, Epiq received a list of 1,685,757 unique cellular numbers filed under seal as Exhibit G to the original settlement agreement (the "Class List"), which I understand was filed with the Court under seal. Epiq also received contact information for the Class List from data Ocwen provided to Epiq (the "Notice List"). In addition, Epiq conducted reverse lookups and used the National Change of Address ("NCOA") database to find updated information for class members. Epiq initially mailed notice to 1,457,494 class members, and initially emailed notice to 1,014,821 class members. Epiq also mailed claim packages to class members who requested additional claim forms, and re-mailed mail notice to class members using updated information after claim packages were returned. Finally, Epiq maintained a Settlement Web Site where class members could download additional claim forms and obtain information about the case, established a toll-free number where class members could obtain additional information, and supplemented direct notice with targeted banner ads. The Notice Program was successful, reaching 95.1% of the Class List. The prior *Declaration of Cameron Azari, Esq.* (Dkt. 317) provides a more comprehensive discussion of Epiq's Notice Program.

## REQUESTS FOR EXCLUSION, AND OBJECTIONS RECEIVED

6.　　In total, Epiq received 379 complete and timely Requests for Exclusion. 125 of the Requests for Exclusion were submitted by Hyde & Swigart. In the Notice Declaration Epiq reported that as of March 9, 2018 we had received and processed 367 Requests for Exclusion. Since the deadline to submit requests was a postmark deadline (March 7, 2018) a small number of timely Exclusion Requests (12) were received and processed after the Notice Declaration was signed, for the total of 379. Epiq received a total of 178 late exclusions, 169 of which are known to have been submitted by Reuben Metcalf. The final report of Requests for Exclusion is attached as **Exhibit A**.

## CLAIMS RECEIVED AND PROCESSED

7.　　Settlement Class Members could file Claims in one of two ways: (a) by mailing a written Claim Form with the required information to the Settlement Administrator; or (b) by completing an online Claim Form at the Settlement Website.  The Notices instructed Settlement Class Members to file one Claim Form per potential cell number affected, up to a maximum of three.  To submit more than one Claim Form (up to three), Settlement Class Members could download additional Claim Forms from the Settlement Website, request that Epiq mail additional Claim Forms by calling the toll-free number, or submit multiple online claims (if they were claiming more than one affected cell number was called).

8.　　For all filed Claims, Epiq was to match phone numbers identified on the claim form back to Exhibit G, the Class List. At the beginning of the administration process, Ocwen provided additional contact data (the "Notice List") to Epiq.  I am told that the Notice List was created by Ocwen from its internal database. The Notice List contained comprehensive contact information concerning the phone numbers in Exhibit G. Epiq used the Notice List information to effectuate

Notice to the Class, as previously described above, and by Mr. Azari. While the Notice List included the cell numbers on the Class List, it also included additional contact phone numbers that were not included in the Class List and were only provided to assist in contacting potential Class Members.

9.     During the initial Claims intake and matching process, Epiq incorrectly validated claims by matching Claim Form data to the phone numbers on the Notice List, inflating the number of complete and valid Claims reported in the Notice Declaration. Epiq's error made it so that a Claim could be treated as valid if it matched a number on the Notice List, even if it didn't match a number on the actual Class List. Subsequently, Epiq has re-processed all filed Claim Forms (both paper and online) and correctly matched the data within those forms to the Class List, Exhibit G.

10.     As a result of this more recent analysis, the number of Claim Forms that Epiq has categorized as complete and valid is less than Epiq originally reported to the Court. In March 2018, Epiq reported 267,422 claims which were not duplicate submissions and were not withdrawn. Based on this number, Epiq reported a claim rate of 15.86%.

11.     In total, Epiq has received 297,647 Claim Forms (182,068 via mail and 115,579 submitted electronically via the website). Of this amount, the number of **current complete and valid** claim forms is **212,165**. Epiq characterized a claim as **current complete and valid** if it was signed by the claimant and contained one cell phone number matching a cell phone number on the Class List.

12.     Based on discussions with Class Counsel, I understand that if the Court awards the requested attorneys' fees, costs, and incentive awards, and authorizes payment of Epiq's capped fee, a "Net Settlement Fund" in the amount of $14,939,370 will be available to pay all claims. If the Net Settlement Fund is limited to the 212,165 **current complete and valid** claims, the per claim award is $70.41 per claim. Because the settlement allows claims as to up to three phone

numbers, individuals who submitted two valid claims would receive $140.82 and those who submitted three valid claims would receive $211.23.

13.     Epiq also received 5,401 claims from individuals who included a cell number that matches the Class List but failed to sign the claim form. We have characterized these as **incomplete missing signature** claims. Epiq mailed letters to these claimants offering an opportunity to cure their signature deficiencies. Claimant responses are due to be postmarked no later than February 14, 2019. If all 5,401 claimants respond and cure their signature deficiencies, the per claim award will be reduced to $68.66.

14.     Although the Notice instructed class members to submit one claim form per cell phone number (up to three), several thousand claimants included two or three cell phone numbers on their *paper* claim forms that matched back to the Class List. In addition, a number of claimants included two cell phone numbers on their *electronic* Claim Forms that matched back to the Class List. We have characterized these as **multiple cell claims**. In total, 5,318 claimants included two numbers and 59 claimants included three numbers. If the **multiple cell claims** are approved as separate claims, the total number of valid and complete claims would increase by 5,436 (5,436 = 5,318 new complete and valid claims for the second number listed on these claim forms + 118 additional claims where three total numbers were listed, two of which would be "new" [59 x 2]). The per claim award, including all **current complete and valid, incomplete missing signature, and multiple cell claims,** would be reduced to $66.99.

15.     Epiq also received 52,709 claims which included phone numbers that do not match phone numbers on the Class List. We have characterized these as **denied claims.** There are several reasons for this result. While Ocwen's data was fulsome, resulting in notice to 95% of individuals on the Class List, Epiq nevertheless performed reverse lookups and used other investigative tools to locate class members. Some of the **denied claims** could have been completed by individuals

who did not receive calls from Ocwen, but received notice because of outdated information. Other **denied claims** may have been completed by individuals who received calls, but erroneously included the wrong numbers on the claim form. One way to determine which Claimants included wrong numbers is to send deficiency letters to those 52,709 individuals who submitted **denied claims** and offer them the opportunity to cure the error. If all **denied claims** are cured and included with the **current complete and valid**, **incomplete missing signature**, and **multiple cell claims**, the per claim award would be reduced to $54.18.

16.     Epiq also received 3,801 **late claims**, including 358 claims filed by Reuben Metcalfe. If **late claims** are included with the **current complete and valid**, **incomplete missing signature**, **multiple cell claims** and all **denied claims**, the per claim payout would be reduced to $53.44.

17.     Class members have withdrawn an additional 124 claims (**withdrawn claims**).

18.     Epiq has denied 23,212 claims because they are duplicates (**duplicate claims**).

19.     The per claim awards, as described above, are summarized as follows:

| Item | Count | Per Claim Award |
|---|---|---|
| Complete and Valid Claims | 212,165 | $70.41 |
| Incomplete Missing Signature Claims | plus 5,401 | $68.66 |
| Multiple Cell Claims | plus 5,436 | $66.99 |
| Denied Claims | plus 52,709 | $54.18 |
| Late Claims | plus 3,801 | $53.44 |
| | | |
| **Total Claims Received** | **279,512** | |

I declare under penalty of perjury that the foregoing is true and correct and that this declaration was executed on January 14, 2019 in Washington, DC.

Michael R. O'Connor

<u>CERTIFICATE OF SERVICE</u>

I, Beth E. Terrell, hereby certify that on January 14, 2019, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notification of such filing to the following:

Chethan G. Shetty
Email: cshetty@lockelord.com
Simon A. Fleischmann
Email: sfleischmann@lockelord.com
Thomas J. Cunningham
Email: tcunningham@lockelord.com
David F. Standa
Email: dstanda@lockelord.com
LOCKE LORD LLP
111 South Wacker Drive
Chicago, Illinois 60606
Telephone: (312) 443-0700
Facsimile: (312) 443-0336

Brian V. Otero, *Admitted Pro Hac Vice*
Email: botero@hunton.com
Stephen R. Blacklocks, *Admitted Pro Hac Vice*
Email: sblacklocks@hunton.com
Ryan A. Becker, *Admitted Pro Hac Vice*
Email: rbecker@hunton.com
HUNTON & WILLIAMS LLP
200 Park Avenue, Suite 52
New York, New York 10166
Telephone: (212) 309-1000
Facsimile: (212) 309-1100

*Attorneys for Defendant*

Frank A. Hirsch, Jr., *Admitted Pro Hac Vice*
Email: frank.hirsch@alston.com
Kelsey L. Kingsbery
Email: Kelsey.kingsbery@alston.com
ALSTON & BIRD LLP
4721 Emperor Boulevard, Suite 400
Durham, North Carolina 27703
Telephone: (919) 862-2200

Kenneth M. Kliebard
Email:  Kenneth.kliebard@morganlewis.com
William J. Kraus
Email:  William.kraus@morganlewis.com
MORGAN LEWIS & BOCKIUS LLP
77 W. Wacker Drive
Chicago, Illinois 60601
Telephone: (312) 324-1000

*Attorneys for Movants Wilmington Trust, N.A., Deutsche Bank National Trust Company and U.S. Bank, N.A.*

E. Lynette Stone
Email:  els@thestonelawoffice.com
THE STONE LAW OFFICE
2101 Cedar Springs Road, #1050
Dallas, Texas 75201
Telephone: (972) 383-9499

*Attorney for Intervenor-Plaintiff Zachariah C. Manning*

Mark Ankcorn, #1159690
Email: mark@ankcornlaw.com
ANKCORN LAW FIRM PLLC
200 West Madison Street, Suite 2143
Chicago, Illinois 60606
Telephone: (321) 422-2333
Facsimile: (619) 684-3541

Ann Marie Hansen
Email: annmarie@ankcornlaw.com
80 Halston Parkway
East Amherst, New York 14051
Telephone: (702) 755-5678

DATED this 14th day of January, 2019.

TERRELL MARSHALL LAW GROUP PLLC

By:  /s/ Beth E. Terrell, *Admitted Pro Hac Vice*

Beth E. Terrell, *Admitted Pro Hac Vice*
Email: bterrell@terrellmarshall.com
936 North 34th Street, Suite 300
Seattle, Washington 98103-8869
Telephone: (206) 816-6603
Facsimile: (206) 319-5450

*Attorneys for Plaintiffs*

- Exhibit A -

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| **Complete Claims** | | | | | | |
| 1 | 4398 | 900000300 | TIMOTHY M PIERELLI | 2/9/2018 | 2/26/2018 | Complete |
| 2 | 4455 | 900000115 | ANN M TISCARENO | 2/2/2018 | 2/5/2018 | Complete |
| 3 | 6809 | 900000041 | DAVID A SEGAL | 12/22/2017 | 12/26/2017 | Complete |
| 4 | 8979 | 900000164 | HUGH F BROCKINGTON | 2/12/2018 | 2/12/2018 | Complete |
| 5 | 26176 | 900000232 | KENDELLE L CONTRAVEOS | 2/8/2018 | 2/16/2018 | Complete |
| 6 | 31955 | 900000279 | JEANINE A MERCER | 2/15/2018 | 2/26/2018 | Complete |
| 7 | 33591 | 900000008 | XAVIER EZELL | 11/30/2017 | 12/4/2017 | Complete |
| 8 | 33592 | 900000009 | JACQUELINE EZELL | 11/30/2017 | 12/4/2017 | Complete |
| 9 | 39733 | 900000385 | FARREL BEDDOME | 2/23/2018 | 3/6/2018 | Complete |
| 10 | 45198 | 900000058 | TAMARA L MOHR-JONES | 12/28/2017 | 1/3/2018 | Complete |
| 11 | 66072 | 900000459 | CHARLES E MEEKS | 3/1/2018 | 3/8/2018 | Complete |
| 12 | 66314 | 900000386 | MARTIN A O`MALLEY | 3/1/2018 | 3/6/2018 | Complete |
| 13 | 80861 | 900000585 | DONALD GORS | 3/5/2018 | 3/12/2018 | Complete |
| 14 | 88186 | 900000054 | ESTATE OF EDNA SEADORE | 12/29/2017 | 1/3/2018 | Complete |
| 15 | 91705 | 900000571 | DIANA HAAS-NAVARRO | 3/6/2018 | 3/12/2018 | Complete |
| 16 | 94963 | 900000208 | JOANNE VEGA-GOMEZ | 12/8/2017 | 2/12/2018 | Complete |
| 17 | 99360 | 900000214 | MARGARET E ESPINOSA | 11/29/2017 | 2/12/2018 | Complete |
| 18 | 102401 | 900000220 | SUSAN E EMBREE | 1/11/2018 | 2/12/2018 | Complete |
| 19 | 103740 | 900000446 | KATHLEEN M BERNHARDT | 3/5/2018 | 3/8/2018 | Complete |
| 20 | 109441 | 900000020 | FRANCES ERVING | 12/12/2017 | 12/12/2017 | Complete |
| 21 | 110747 | 900000207 | GRANT JACK | 1/8/2018 | 2/12/2018 | Complete |
| 22 | 122375 | 900000421 | C S ROY | 3/3/2018 | 3/6/2018 | Complete |
| 23 | 124670 | 900000372 | KIMBERLY MONACO | 3/2/2018 | 3/5/2018 | Complete |
| 24 | 129700 | 900000309 | GEORGE R DEITZ JR | 2/26/2018 | 3/1/2018 | Complete |
| 25 | 138872 | 900000190 | GERARD A WALSH | 2/12/2018 | 2/12/2018 | Complete |
| 26 | 138945 | 900000433 | WENDY PEARSON | 3/3/2018 | 3/6/2018 | Complete |
| 27 | 138978 | 900000188 | BENJAMIN LEWIS | 2/12/2018 | 2/12/2018 | Complete |
| 28 | 142631 | 900000370 | THOMAS MERKEL | 3/1/2018 | 3/5/2018 | Complete |
| 29 | 142651 | 900000422 | STANLEY ROBINSON | 3/3/2018 | 3/6/2018 | Complete |
| 30 | 145887 | 900000123 | JENNIFER K WALL | 2/5/2018 | 2/7/2018 | Complete |
| 31 | 153586 | 900000199 | SHAWN WAGENER | 2/12/2018 | 2/12/2018 | Complete |
| 32 | 159511 | 900000148 | LIBBY T POUR | 1/12/2018 | 2/12/2018 | Complete |
| 33 | 164929 | 900000223 | ROBERT N WALL | 2/5/2018 | 2/7/2018 | Complete |
| 34 | 175816 | 900000301 | DARCEL J KEYES | 2/9/2018 | 2/26/2018 | Complete |
| 35 | 181228 | 900000064 | MANUEL PEREZ | 1/2/2018 | 1/5/2018 | Complete |
| 36 | 187185 | 900000222 | ROSA S DICKENS | 2/7/2018 | 2/15/2018 | Complete |
| 37 | 187206 | 900000460 | VONSHANITA KILPATRICK | 3/5/2018 | 3/8/2018 | Complete |
| 38 | 193242 | 900000027 | LOURDES M MORA | 12/13/2017 | 12/15/2017 | Complete |
| 39 | 193967 | 900000285 | CARIDAD VERSALLES | 12/21/2017 | 2/26/2018 | Complete |
| 40 | 216960 | 900000455 | CHARLES W HILL | 3/5/2018 | 3/8/2018 | Complete |
| 41 | 227515 | 900000202 | AMANDA GONZALES | 2/12/2018 | 2/12/2018 | Complete |
| 42 | 227523 | 900000288 | MARLO SNERLING | 2/22/2018 | 2/26/2018 | Complete |
| 43 | 227543 | 900000205 | CHARLES LATUNDE | 2/12/2018 | 2/12/2018 | Complete |
| 44 | 227586 | 900000216 | RONALD O HICKMAN | 1/5/2018 | 2/12/2018 | Complete |
| 45 | 227616 | 900000328 | WILLIE E BOWDEN | 2/22/2018 | 3/1/2018 | Complete |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 46 | 229755 | 900000036 | BRIAN K JEFFERSON | 12/12/2017 | 12/18/2017 | Complete |
| 47 | 232118 | 900000388 | MARK NORTON | 3/1/2018 | 3/6/2018 | Complete |
| 48 | 235242 | 900000403 | NELDA J HILL | 2/28/2018 | 3/6/2018 | Complete |
| 49 | 235324 | 900000156 | LATICIA LEWIS | 12/10/2017 | 2/12/2018 | Complete |
| 50 | 235669 | 900000011 | SANDRA K MCKEE | 11/29/2017 | 12/4/2017 | Complete |
| 51 | 250974 | 900000131 | WENDALL ABBOTT | 2/8/2018 | 2/12/2018 | Complete |
| 52 | 251155 | 900000160 | ROBERT T QUATTRY | 12/1/2017 | 2/12/2018 | Complete |
| 53 | 259391 | 900000350 | TAMMY JONES | 2/26/2018 | 3/1/2018 | Complete |
| 54 | 261360 | 900000155 | JENNIFER R LOQUASTO | 11/28/2017 | 2/12/2018 | Complete |
| 55 | 269188 | 900000149 | MARK BOSIA | 12/26/2017 | 2/15/2018 | Complete |
| 56 | 269237 | 900000217 | SERGIO M CONTRERAS | 11/30/2017 | 2/12/2018 | Complete |
| 57 | 273084 | 900000206 | ERIC J WILDBERGER | 2/12/2018 | 2/12/2018 | Complete |
| 58 | 274857 | 900000012 | FERDINANDO L ASSINI | 11/29/2017 | 12/4/2017 | Complete |
| 59 | 277968 | 900000033 | LARRY L BOWIE | 12/5/2017 | 12/26/2017 | Complete |
| 60 | 293745 | 900000270 | JENNIFER R CROW | 2/23/2018 | 2/27/2018 | Complete |
| 61 | 294998 | 900000343 | TERRY Y STACY | 2/26/2018 | 3/1/2018 | Complete |
| 62 | 295049 | 900000163 | TOMMY R BAUCOM | 2/12/2018 | 2/12/2018 | Complete |
| 63 | 297237 | 900000387 | RODNEY PATE | 1/10/2018 | 3/6/2018 | Complete |
| 64 | 312661 | 900000402 | DEBORAH A WASHINGTON | 3/1/2018 | 3/6/2018 | Complete |
| 65 | 317436 | 900000475 | JESSE F COMFORT | 2/28/2018 | 3/8/2018 | Complete |
| 66 | 323405 | 900000442 | SHEREE J MINOR | 3/5/2018 | 3/9/2018 | Complete |
| 67 | 323407 | 900000112 | AMY D BARTLING | 1/17/2018 | 1/23/2018 | Complete |
| 68 | 330787 | 900000308 | JENNIFER HUMBLE | 2/26/2018 | 3/1/2018 | Complete |
| 69 | 335929 | 900000239 | PAMELA TYISKA | 2/14/2018 | 2/19/2018 | Complete |
| 70 | 347269 | 900000297 | OLGA LEEDER | 2/18/2018 | 2/26/2018 | Complete |
| 71 | 351993 | 900000434 | GEORGE NEBA | 3/3/2018 | 3/6/2018 | Complete |
| 72 | 353099 | 900000378 | ELLIOTT S SHAFFER | 2/28/2018 | 3/6/2018 | Complete |
| 73 | 367341 | 900000240 | TERRY MOORE | 2/14/2018 | 2/19/2018 | Complete |
| 74 | 408852 | 900000384 | ERNIE A ALAAN | 2/17/2018 | 3/6/2018 | Complete |
| 75 | 429589 | 900000044 | REGINALD B SMITH | 11/30/2017 | 12/26/2017 | Complete |
| 76 | 447371 | 900000165 | FRANKIE R CHEER | 2/12/2018 | 2/12/2018 | Complete |
| 77 | 448696 | 900000299 | THOMAS J RAMSDEN JR | 2/8/2018 | 2/26/2018 | Complete |
| 78 | 461025 | 900000354 | JAMES H RODRIGUEZ | 2/27/2018 | 3/2/2018 | Complete |
| 79 | 462492 | 900000423 | BERNARD BROWN | 3/3/2018 | 3/6/2018 | Complete |
| 80 | 467414 | 900000153 | SALMAN A SALMAN | 11/27/2017 | 2/12/2018 | Complete |
| 81 | 471874 | 900000238 | JAMES W ANDREWS | 2/13/2018 | 2/19/2018 | Complete |
| 82 | 474299 | 900000412 | HAYLIE LAURIDSEN | 3/3/2018 | 3/6/2018 | Complete |
| 83 | 476133 | 900000258 | ANTIONETTE HOBSON | 2/19/2018 | 2/23/2018 | Complete |
| 84 | 476193 | 900000234 | THELMA GONZALES | 2/14/2018 | 2/16/2018 | Complete |
| 85 | 483497 | 900000136 | ELIZABETH GEISMAR | 11/28/2017 | 2/12/2018 | Complete |
| 86 | 485562 | 900000344 | TIMOTHY COLLETT | 2/26/2018 | 3/5/2018 | Complete |
| 87 | 490706 | 900000293 | TIMOTHY HUDGINS | 1/15/2018 | 2/26/2018 | Complete |
| 88 | 490794 | 900000135 | ALMA DURAN | 12/1/2017 | 2/12/2018 | Complete |
| 89 | 493509 | 900000197 | LINDA S CATALDI | 2/12/2018 | 2/12/2018 | Complete |
| 90 | 499054 | 900000306 | LORENZO J GARCIA | 2/24/2018 | 2/27/2018 | Complete |
| 91 | 500579 | 900000353 | DONNA M PAONESSA | 2/26/2018 | 3/2/2018 | Complete |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 92 | 512338 | 900000445 | JAMES BOYER | 3/5/2018 | 3/8/2018 | Complete |
| 93 | 525630 | 900000565 | JANA SHAFFER | 3/5/2018 | 3/13/2018 | Complete |
| 94 | 530046 | 900000204 | BILLY LOCK | 2/12/2018 | 2/12/2018 | Complete |
| 95 | 530263 | 900000158 | DENNIS GRAHAM | 12/4/2017 | 2/12/2018 | Complete |
| 96 | 532672 | 900000274 | BENJAMIN BROOKS | 12/25/2017 | 2/26/2018 | Complete |
| 97 | 535792 | 900000302 | ALEJANDRO L VAZQUEZ | 2/21/2018 | 2/27/2018 | Complete |
| 98 | 536124 | 900000146 | KARI L ALVERSON | 1/29/2018 | 2/15/2018 | Complete |
| 99 | 539335 | 900000102 | PATTI A TETHEROW | 1/24/2018 | 1/29/2018 | Complete |
| 100 | 541549 | 900000192 | JOHNNY D HUNT | 2/12/2018 | 2/12/2018 | Complete |
| 101 | 543643 | 900000114 | LISA ASHFORD | 1/25/2018 | 2/5/2018 | Complete |
| 102 | 549643 | 900000144 | STEVE BARTOLONE III | 1/19/2018 | 2/12/2018 | Complete |
| 103 | 549644 | 900000143 | KAREN BARTOLONE | 1/9/2018 | 2/12/2018 | Complete |
| 104 | 549821 | 900000424 | ALBERT DUDLEY SR | 3/3/2018 | 3/6/2018 | Complete |
| 105 | 554058 | 900000086 | AZFAR ALI | 1/16/2018 | 1/19/2018 | Complete |
| 106 | 563175 | 900000261 | DOLORES P MENDOZA | 2/21/2018 | 2/27/2018 | Complete |
| 107 | 563636 | 900000476 | PETER HICKEY | 3/5/2018 | 3/8/2018 | Complete |
| 108 | 568258 | 900000001 | THOMAS APPLEGATE | 11/2/2017 | 11/2/2017 | Complete |
| 109 | 590081 | 900000480 | LYNETTE WILLIAMS | 3/5/2018 | 3/9/2018 | Complete |
| 110 | 595737 | 900000362 | CURTIS WARD | 2/20/2018 | 3/2/2018 | Complete |
| 111 | 600331 | 900000259 | ESTATE OF WILLIAM C LANNING | 2/21/2018 | 2/27/2018 | Complete |
| 112 | 600334 | 900000275 | CARLOS LEMUS | 1/22/2018 | 2/26/2018 | Complete |
| 113 | 603632 | 900000097 | GISELLE SHAPIRO | 1/17/2018 | 1/23/2018 | Complete |
| 114 | 609524 | 900000225 | CATHY L SHELTON | 2/12/2018 | 2/16/2018 | Complete |
| 115 | 609798 | 900000047 | GLEN A ROSE | 12/1/2017 | 12/26/2017 | Complete |
| 116 | 612601 | 900000357 | RALPH KENNINGTON | 2/26/2018 | 3/2/2018 | Complete |
| 117 | 614286 | 900000196 | KIRK E GOLD | 2/12/2018 | 2/12/2018 | Complete |
| 118 | 621362 | 900000193 | NORA VERDIN | 2/12/2018 | 2/12/2018 | Complete |
| 119 | 621799 | 900000246 | HENRY M OSOWIECKI | 2/17/2018 | 2/20/2018 | Complete |
| 120 | 624745 | 900000162 | KATHERINE DUFOUR | 2/12/2018 | 2/12/2018 | Complete |
| 121 | 629062 | 900000304 | SIDNEY SIREN | 2/20/2018 | 2/27/2018 | Complete |
| 122 | 646695 | 900000448 | ALBERT G FRASER IV | 3/5/2018 | 3/8/2018 | Complete |
| 123 | 651064 | 900000104 | RAYMOND CATTANEO | 1/26/2018 | 1/29/2018 | Complete |
| 124 | 673865 | 900000281 | DAVID L SANCHEZ | 1/23/2018 | 2/26/2018 | Complete |
| 125 | 675498 | 900000447 | DEMITRIUS D CANNON | 3/5/2018 | 3/8/2018 | Complete |
| 126 | 680088 | 900000034 | ERLINDA MONCADA | 12/23/2017 | 12/26/2017 | Complete |
| 127 | 686948 | 900000067 | JENNIFER DELAMATTER | 1/3/2018 | 1/8/2018 | Complete |
| 128 | 694971 | 900000291 | HENRIETTE CSICSILA | 2/18/2018 | 2/26/2018 | Complete |
| 129 | 698793 | 900000404 | BRENDA P SOSA | 2/28/2018 | 3/6/2018 | Complete |
| 130 | 703966 | 900000147 | LAURIE CALDERON | 2/6/2018 | 2/12/2018 | Complete |
| 131 | 708906 | 900000029 | BEATA RATULOWSKI | 12/16/2017 | 12/19/2017 | Complete |
| 132 | 713591 | 900000189 | DERRICK T WATTS | 2/12/2018 | 2/12/2018 | Complete |
| 133 | 714175 | 900000264 | JOSE P VASQUEZ | 2/20/2018 | 2/27/2018 | Complete |
| 134 | 714837 | 900000235 | MICHAEL J BRUDNAK | 2/15/2018 | 2/19/2018 | Complete |
| 135 | 719567 | 900000380 | CONNIE S GOODMAN | 2/7/2018 | 3/6/2018 | Complete |
| 136 | 720937 | 900000365 | KAREN SANCHEZ | 2/14/2018 | 3/5/2018 | Complete |
| 137 | 732300 | 900000186 | MICHAEL G WYNTER | 2/12/2018 | 2/12/2018 | Complete |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 138 | 742757 | 900000374 | CAROL L SHEPPARD | 3/1/2018 | 3/5/2018 | Complete |
| 139 | 749346 | 900000056 | DEBORAH PROPER | 12/31/2017 | 1/3/2018 | Complete |
| 140 | 751041 | 900000303 | ROLANDO MATOS | 2/22/2018 | 2/27/2018 | Complete |
| 141 | 754671 | 900000046 | KRISTOFER SPEVAK | 11/17/2017 | 12/26/2017 | Complete |
| 142 | 756891 | 900000247 | RAYMONDE GOLDNER | 2/19/2018 | 2/22/2018 | Complete |
| 143 | 757567 | 900000382 | JAY M KLEINER | 2/16/2018 | 3/6/2018 | Complete |
| 144 | 763117 | 900000436 | DANIEL V FOSS | 3/2/2018 | 3/7/2018 | Complete |
| 145 | 767407 | 900000003 | NICOLE PETTY | 11/22/2017 | 11/28/2017 | Complete |
| 146 | 772292 | 900000048 | ANDREW ELLIOT | 12/3/2017 | 12/26/2017 | Complete |
| 147 | 773575 | 900000173 | JONNI N MALATESTA | 2/12/2018 | 2/12/2018 | Complete |
| 148 | 776641 | 900000352 | JAMAL SIMAJ | 2/26/2018 | 3/1/2018 | Complete |
| 149 | 783907 | 900000420 | DEBRA A PICURI | 3/3/2018 | 3/6/2018 | Complete |
| 150 | 788001 | 900000449 | STEVI R THOMPSON | 3/5/2018 | 3/8/2018 | Complete |
| 151 | 805302 | 900000348 | FELTON ROBERTSON | 2/26/2018 | 3/1/2018 | Complete |
| 152 | 812248 | 900000082 | SHARON BOURNE | 1/11/2018 | 1/16/2018 | Complete |
| 153 | 822903 | 900000243 | CAROLYN J LORD | 2/16/2018 | 2/20/2018 | Complete |
| 154 | 830857 | 900000043 | ERIC BLAKE | 11/26/2017 | 12/26/2017 | Complete |
| 155 | 832221 | 900000438 | ANTHONY G VARANO | 3/5/2018 | 3/7/2018 | Complete |
| 156 | 837075 | 900000016 | ANTHONY VENE | 11/28/2017 | 12/4/2017 | Complete |
| 157 | 838431 | 900000427 | ELAINE G MICKMAN | 3/3/2018 | 3/6/2018 | Complete |
| 158 | 840200 | 900000215 | MIKE ZAMORA | 11/30/2017 | 2/12/2018 | Complete |
| 159 | 842406 | 900000062 | MARICELA VARGAS | 1/2/2018 | 1/5/2018 | Complete |
| 160 | 843721 | 900000042 | JASON A GROGAN | 11/20/2017 | 12/26/2017 | Complete |
| 161 | 844032 | 900000167 | KEVIN M DUFFY | 2/12/2018 | 2/12/2018 | Complete |
| 162 | 852094 | 900000180 | EARL L SIMPSON JR | 2/12/2018 | 2/12/2018 | Complete |
| 163 | 857742 | 900000191 | GIDGET SIMPSON | 2/12/2018 | 2/12/2018 | Complete |
| 164 | 858087 | 900000159 | JONATHAN CODY | 2/12/2018 | 2/12/2018 | Complete |
| 165 | 877596 | 900000140 | JOSEPH D IZHAKPOR | 1/22/2018 | 2/12/2018 | Complete |
| 166 | 889854 | 900000023 | PAMELA M WORSHAM | 12/7/2017 | 12/11/2017 | Complete |
| 167 | 890511 | 900000089 | ROBERT MALDONADO | 1/18/2018 | 1/22/2018 | Complete |
| 168 | 890512 | 900000091 | LYNN MALDONADO | 1/18/2018 | 1/22/2018 | Complete |
| 169 | 891412 | 900000360 | VINCENT J BOVOSO | 2/27/2018 | 3/2/2018 | Complete |
| 170 | 893128 | 900000198 | ISRAEL AGUILAR | 2/12/2018 | 2/12/2018 | Complete |
| 171 | 897327 | 900000252 | CARLA T WATLINGTON | 2/19/2018 | 2/22/2018 | Complete |
| 172 | 913042 | 900000444 | LEON JONES | 3/5/2018 | 3/8/2018 | Complete |
| 173 | 918049 | 900000126 | CHARLES E TAYLOR | 2/5/2018 | 2/6/2018 | Complete |
| 174 | 928963 | 900000567 | MALISSA ALVAREZ | 1/5/2018 | 3/13/2018 | Complete |
| 175 | 931810 | 900000170 | RICKEY J HURST | 2/12/2018 | 2/12/2018 | Complete |
| 176 | 943238 | 900000418 | MICHAEL F GIELLO | 3/3/2018 | 3/6/2018 | Complete |
| 177 | 944723 | 900000290 | SCOTT R RAMELLA | 2/16/2018 | 2/26/2018 | Complete |
| 178 | 945385 | 900000241 | RENA J JOHNSON | 2/16/2018 | 2/19/2018 | Complete |
| 179 | 959036 | 900000269 | COURTNEY L OTT | 2/22/2018 | 2/27/2018 | Complete |
| 180 | 969116 | 900000141 | JOSEPH SANZBERRO | 12/19/2017 | 2/12/2018 | Complete |
| 181 | 969687 | 900000295 | CARRELL READON | 2/9/2018 | 2/26/2018 | Complete |
| 182 | 979896 | 900000256 | RICHARD J WESNER | 2/16/2018 | 2/23/2018 | Complete |
| 183 | 987523 | 900000171 | TERESA A KONDO | 2/12/2018 | 2/12/2018 | Complete |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 184 | 995738 | 900000435 | TIMOTHY M OUDYK | 3/3/2018 | 3/6/2018 | Complete |
| 185 | 1000084 | 900000277 | SHEILA GILLESPIE | 12/7/2017 | 2/26/2018 | Complete |
| 186 | 1002346 | 900000065 | JANET BUDDE | 1/3/2018 | 1/8/2018 | Complete |
| 187 | 1008543 | 900000432 | JASON J WAGHER SR | 3/3/2018 | 3/6/2018 | Complete |
| 188 | 1008544 | 900000431 | DIANA M WAGHER | 3/3/2018 | 3/6/2018 | Complete |
| 189 | 1012886 | 900000469 | KEVIN J MCNAMARA | 3/5/2018 | 3/8/2018 | Complete |
| 190 | 1025844 | 900000187 | LINDA TORRES | 2/12/2018 | 2/12/2018 | Complete |
| 191 | 1027458 | 900000345 | CARRIE M TOWNER | 2/26/2018 | 3/1/2018 | Complete |
| 192 | 1031327 | 900000005 | JOEL JONES | 11/22/2017 | 11/27/2017 | Complete |
| 193 | 1032814 | 900000375 | JOHN W JACKSON | 3/1/2018 | 3/5/2018 | Complete |
| 194 | 1038518 | 900000588 | ZACHARIAH C MANNING | 2/1/2018 | 3/30/2018 | Complete |
| 195 | 1039638 | 900000184 | SHELLY D WILLIAMS | 2/12/2018 | 2/12/2018 | Complete |
| 196 | 1044648 | 900000227 | CYNTHIA E UNDERWOOD | 2/12/2018 | 2/16/2018 | Complete |
| 197 | 1055368 | 900000045 | GREGORY DUTKA | 11/28/2017 | 12/26/2017 | Complete |
| 198 | 1060530 | 900000099 | SANTOS ORTEZ | 1/26/2018 | 1/26/2018 | Complete |
| 199 | 1062965 | 900000461 | ONA LEWIS | 3/5/2018 | 3/8/2018 | Complete |
| 200 | 1063151 | 900000458 | JUSTIN D ADAMS | 3/1/2018 | 3/8/2018 | Complete |
| 201 | 1085548 | 900000381 | DONALD J MURDZIA | 2/17/2018 | 3/6/2018 | Complete |
| 202 | 1088249 | 900000468 | JOSE W HERNANDEZ | 3/5/2018 | 3/8/2018 | Complete |
| 203 | 1088861 | 900000122 | BRENDA GREGORY | 2/2/2018 | 2/6/2018 | Complete |
| 204 | 1092386 | 900000090 | DENISE DENOVA | 1/17/2018 | 1/22/2018 | Complete |
| 205 | 1093751 | 900000133 | HOLLY BATY | 1/23/2018 | 1/26/2018 | Complete |
| 206 | 1097597 | 900000013 | JESSICA FOX | 11/29/2017 | 12/4/2017 | Complete |
| 207 | 1107871 | 900000017 | 342 LONG BEACH ROAD CORP | 11/29/2017 | 12/4/2017 | Complete |
| 208 | 1118447 | 900000083 | BONNIE M MCKENNA | 1/11/2018 | 1/16/2018 | Complete |
| 209 | 1120177 | 900000178 | AMY QUILLEN | 2/12/2018 | 2/12/2018 | Complete |
| 210 | 1125863 | 900000417 | JEFFREY ADAMS | 3/3/2018 | 3/6/2018 | Complete |
| 211 | 1133415 | 900000183 | CHIQUITA WILLIAMS | 2/12/2018 | 2/12/2018 | Complete |
| 212 | 1143515 | 900000289 | WILLIE E BOWDEN | 2/22/2018 | 2/26/2018 | Complete |
| 213 | 1144967 | 900000107 | LAWRENCE D DIPIAZZA | 1/25/2018 | 1/29/2018 | Complete |
| 214 | 1162281 | 900000265 | MARY A MASLO | 2/20/2018 | 2/27/2018 | Complete |
| 215 | 1170313 | 900000026 | RALPH SCHIANO | 12/6/2017 | 12/12/2017 | Complete |
| 216 | 1171075 | 900000116 | GEORGE TILLERY JR | 1/31/2018 | 2/9/2018 | Complete |
| 217 | 1179009 | 900000110 | WILLIAM J JENNINGS | 1/22/2018 | 1/29/2018 | Complete |
| 218 | 1181574 | 900000077 | JAMES C ROYALL | 1/10/2018 | 1/15/2018 | Complete |
| 219 | 1184505 | 900000063 | ANNA M MATHESON | 1/2/2018 | 1/5/2018 | Complete |
| 220 | 1190078 | 900000237 | KAYLA L KELLEY | 2/14/2018 | 2/19/2018 | Complete |
| 221 | 1192708 | 900000566 | LONNIE HOLLIFIELD | 1/29/2018 | 3/13/2018 | Complete |
| 222 | 1195595 | 900000161 | THEODORE C PHILLIPS | 2/12/2018 | 2/12/2018 | Complete |
| 223 | 1198577 | 900000061 | JOHN G HOLLOWAY | 1/2/2018 | 1/5/2018 | Complete |
| 224 | 1201278 | 900000244 | SHARONE TILLMANLITTLE | 2/16/2018 | 2/20/2018 | Complete |
| 225 | 1211012 | 900000055 | HECTOR DELVALLE | 12/27/2017 | 1/3/2018 | Complete |
| 226 | 1215109 | 900000100 | SHANE E MURPHY | 1/23/2018 | 1/26/2018 | Complete |
| 227 | 1240526 | 900000341 | MARTHA JACKSON | 2/26/2018 | 3/1/2018 | Complete |
| 228 | 1251536 | 900000369 | DONNA M JACKSON | 2/27/2018 | 3/5/2018 | Complete |
| 229 | 1261183 | 900000478 | CHRISTOPHER A WYATT | 3/5/2018 | 3/9/2018 | Complete |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|-------|-----------------|-------|----------|----------|----------|--------|
| 230 | 1261260 | 900000177 | CRAIG PRUZAN | 2/12/2018 | 2/12/2018 | Complete |
| 231 | 1261261 | 900000248 | JACQUELINE PRUZAN | 12/2/2017 | 2/12/2018 | Complete |
| 232 | 1266235 | 900000428 | CHARLES H ZIEGLER | 3/3/2018 | 3/6/2018 | Complete |
| 233 | 1266585 | 900000482 | KAREN J MCNAMARA | 3/5/2018 | 3/8/2018 | Complete |
| 234 | 1266607 | 900000473 | LOIS CONWELL | 2/27/2018 | 3/8/2018 | Complete |
| 235 | 1271584 | 900000211 | JOSE PINILLA | 12/11/2017 | 2/12/2018 | Complete |
| 236 | 1286043 | 900000105 | ANTHONY J LASPINA JR | 1/25/2018 | 1/29/2018 | Complete |
| 237 | 1287009 | 900000039 | NICHOLAS W BAIR | 12/17/2017 | 12/21/2017 | Complete |
| 238 | 1287364 | 900000230 | JANELLE M GEPHART | 2/12/2018 | 2/16/2018 | Complete |
| 239 | 1287938 | 900000166 | PAUL CZAPIGA | 2/12/2018 | 2/12/2018 | Complete |
| 240 | 1291963 | 900000185 | ERIC WILLIAMSON | 2/12/2018 | 2/12/2018 | Complete |
| 241 | 1295836 | 900000024 | CLYDE M COLLINS JR | 12/2/2017 | 12/11/2017 | Complete |
| 242 | 1297361 | 900000152 | RICHARD QUINONES | 11/27/2017 | 2/15/2018 | Complete |
| 243 | 1298275 | 900000262 | MICHAEL R SANCHEZ | 2/21/2018 | 2/27/2018 | Complete |
| 244 | 1299401 | 900000142 | JUANA G SILVA | 12/1/2017 | 2/12/2018 | Complete |
| 245 | 1303073 | 900000121 | FELECIA ALLEN | 1/31/2018 | 2/5/2018 | Complete |
| 246 | 1323354 | 900000440 | DWIGHT  A JONES | 3/5/2018 | 3/8/2018 | Complete |
| 247 | 1335123 | 900000078 | JEFFERY BEATTY | 1/7/2018 | 1/15/2018 | Complete |
| 248 | 1335124 | 900000079 | HEATHER BEATTY | 1/10/2018 | 1/15/2018 | Complete |
| 249 | 1342301 | 900000154 | ELIZABETH BRANDT | 1/29/2018 | 2/12/2018 | Complete |
| 250 | 1349098 | 900000182 | BONNIE WILLIAMS | 2/12/2018 | 2/12/2018 | Complete |
| 251 | 1356147 | 900000245 | ESTATE OF VERTIS RANOLPH ZEIGLER SR | 2/17/2018 | 2/22/2018 | Complete |
| 252 | 1364937 | 900000096 | MICHAEL L RAGSDALE | 1/19/2018 | 1/23/2018 | Complete |
| 253 | 1367134 | 900000085 | BYRON K LOVE | 1/6/2018 | 1/11/2018 | Complete |
| 254 | 1370127 | 900000074 | HOWARD CARABALLO | 1/10/2018 | 1/15/2018 | Complete |
| 255 | 1376953 | 900000454 | LISA LEBEL | 3/4/2018 | 3/8/2018 | Complete |
| 256 | 1378512 | 900000379 | WENDY J HAGEN | 2/20/2018 | 3/6/2018 | Complete |
| 257 | 1383830 | 900000195 | ERIC KNIGHT | 2/12/2018 | 2/12/2018 | Complete |
| 258 | 1383846 | 900000109 | PHILLIP SCOTT | 1/22/2018 | 1/29/2018 | Complete |
| 259 | 1395959 | 900000231 | NANCY R BROWN | 2/8/2018 | 2/16/2018 | Complete |
| 260 | 1397853 | 900000092 | RICHARD MCMILLEN | 1/18/2018 | 1/22/2018 | Complete |
| 261 | 1400280 | 900000419 | MARY E WILLIAMSON | 3/3/2018 | 3/6/2018 | Complete |
| 262 | 1410506 | 900000052 | GORDON R DALZIEL | 12/29/2017 | 1/3/2018 | Complete |
| 263 | 1412588 | 900000068 | LISA A HOYT | 1/8/2018 | 1/10/2018 | Complete |
| 264 | 1416081 | 900000076 | NAPOLEON HECK | 1/13/2018 | 1/15/2018 | Complete |
| 265 | 1421154 | 900000351 | RODNEY MCINTOSH | 2/26/2018 | 3/1/2018 | Complete |
| 266 | 1443729 | 900000371 | MARK MCKEON | 3/1/2018 | 3/5/2018 | Complete |
| 267 | 1449144 | 900000015 | DOMINIC M PONTELLO | 11/29/2017 | 12/4/2017 | Complete |
| 268 | 1478364 | 900000292 | MOISES AGUILLAR | 2/19/2018 | 2/26/2018 | Complete |
| 269 | 1491978 | 900000200 | JASON L CHRISTIANSON | 2/12/2018 | 2/12/2018 | Complete |
| 270 | 1497285 | 900000035 | RASHEEMAH DAWSEY | 12/11/2017 | 12/18/2017 | Complete |
| 271 | 1497667 | 900000014 | THOMAS C BEEZLEY | 11/29/2017 | 12/4/2017 | Complete |
| 272 | 1497726 | 900000018 | SANJUANA ROMO TREVINO | 12/4/2017 | 12/7/2017 | Complete |
| 273 | 1497745 | 900000022 | LYNN FEGADEL | 12/7/2017 | 12/11/2017 | Complete |
| 274 | 1497782 | 900000028 | TAEMY OH | 12/15/2017 | 12/15/2017 | Complete |
| 275 | 1497945 | 900000002 | KATHLEEN WATKINS | 11/17/2017 | 11/21/2017 | Complete |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 276 | 1498622 | 900000075 | BRIAN COSTELLO | 1/10/2018 | 1/15/2018 | Complete |
| 277 | 1498927 | 900000050 | MICHAEL C WOOD | 12/28/2017 | 1/3/2018 | Complete |
| 278 | 1498928 | 900000051 | WESLEY BITTNER | 12/29/2017 | 1/3/2018 | Complete |
| 279 | 1498929 | 900000053 | JULIE BITTNER | 12/29/2017 | 1/3/2018 | Complete |
| 280 | 1498930 | 900000070 | THERESA PEREZ | 1/2/2018 | 1/5/2018 | Complete |
| 281 | 1499098 | 900000069 | JEFFREY HOYT | 1/8/2018 | 1/10/2018 | Complete |
| 282 | 1499481 | 900000084 | JAMES BROWN | 1/11/2018 | 1/16/2018 | Complete |
| 283 | 1499538 | 900000094 | JOHN MCCROSSAN | 1/18/2018 | 1/22/2018 | Complete |
| 284 | 1499539 | 900000098 | DAWN ANDERSON | 12/19/2017 | 1/22/2018 | Complete |
| 285 | 1499684 | 900000103 | ROBYN R BENNETTE | 1/26/2018 | 1/29/2018 | Complete |
| 286 | 1499685 | 900000111 | RICK SINGLETON | 1/22/2018 | 1/29/2018 | Complete |
| 287 | 1499714 | 900000113 | SAM G JE | 1/30/2018 | 2/2/2018 | Complete |
| 288 | 1499749 | 900000228 | JOSEPH BELANO | 2/12/2018 | 2/16/2018 | Complete |
| 289 | 1499756 | 900000118 | JEFFREY HEARD | 1/22/2018 | 2/5/2018 | Complete |
| 290 | 1499757 | 900000119 | WALTER O MELVIN | 1/26/2018 | 2/5/2018 | Complete |
| 291 | 1499758 | 900000124 | CECIL THOMAS | 2/5/2018 | 2/7/2018 | Complete |
| 292 | 1499828 | 900000278 | JOSEPH MAXWELL | 11/29/2017 | 2/26/2018 | Complete |
| 293 | 1499865 | 900000168 | LAURA  EDWARDS | 2/12/2018 | 2/12/2018 | Complete |
| 294 | 1499866 | 900000169 | TIKI FOSTER | 2/12/2018 | 2/12/2018 | Complete |
| 295 | 1499867 | 900000172 | CARLOS LEDO | 2/12/2018 | 2/12/2018 | Complete |
| 296 | 1499868 | 900000174 | DONALEE NOBLES | 2/12/2018 | 2/12/2018 | Complete |
| 297 | 1499869 | 900000175 | CARMEN PAGANI | 2/12/2018 | 2/12/2018 | Complete |
| 298 | 1499870 | 900000176 | CONSTANCE PICKENS | 2/12/2018 | 2/12/2018 | Complete |
| 299 | 1499871 | 900000129 | CANDACE HILL | 2/7/2018 | 2/12/2018 | Complete |
| 300 | 1499872 | 900000130 | LORI STAFFORD JONES | 2/7/2018 | 2/12/2018 | Complete |
| 301 | 1499873 | 900000179 | REBECCA SANDERS | 2/12/2018 | 2/12/2018 | Complete |
| 302 | 1499875 | 900000181 | LAWRENCE L TATRO | 2/12/2018 | 2/12/2018 | Complete |
| 303 | 1499876 | 900000134 | ALICE JONES | 11/27/2017 | 2/12/2018 | Complete |
| 304 | 1499877 | 900000137 | GREGORY  FRANKLIN | 11/28/2017 | 2/12/2018 | Complete |
| 305 | 1499878 | 900000138 | GREG MONTEGNA | 11/27/2017 | 2/12/2018 | Complete |
| 306 | 1499879 | 900000139 | JAQUELINE SELBY | 11/27/2017 | 2/12/2018 | Complete |
| 307 | 1499880 | 900000194 | BARBARA DEJONGHE | 2/12/2018 | 2/12/2018 | Complete |
| 308 | 1499881 | 900000249 | SHELLY CHRISTIANSON | 11/29/2017 | 2/12/2018 | Complete |
| 309 | 1499882 | 900000201 | ADRIAN CODARCO | 2/12/2018 | 2/12/2018 | Complete |
| 310 | 1499883 | 900000145 | IVELISSE QUINONES | 12/8/2017 | 2/12/2018 | Complete |
| 311 | 1499884 | 900000150 | MIRELLA COVARRUBIAS | 11/27/2017 | 2/12/2018 | Complete |
| 312 | 1499885 | 900000151 | PAUL  GARCIA | 12/1/2017 | 2/12/2018 | Complete |
| 313 | 1499886 | 900000157 | THERESA PROWLY | 12/4/2017 | 2/12/2018 | Complete |
| 314 | 1499887 | 900000209 | JOHN  L RODRIGUEZ | 11/29/2017 | 2/15/2018 | Complete |
| 315 | 1499888 | 900000210 | JOSE  CASTILLO | 1/4/2018 | 2/12/2018 | Complete |
| 316 | 1499889 | 900000212 | LAURA VILLALOBOS | 12/6/2017 | 2/12/2018 | Complete |
| 317 | 1499890 | 900000213 | LYNNE E GRIBBEN | 2/9/2018 | 2/12/2018 | Complete |
| 318 | 1499891 | 900000218 | TAMEE CASEY | 12/11/2017 | 2/12/2018 | Complete |
| 319 | 1499892 | 900000219 | TZADDI MEIS | 12/1/2017 | 2/12/2018 | Complete |
| 320 | 1499893 | 900000221 | WILLIAM MIX | 1/3/2018 | 2/12/2018 | Complete |
| 321 | 1499916 | 900000203 | BARBARA PINILLA | 2/12/2018 | 2/12/2018 | Complete |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 322 | 1499973 | 900000224 | AUDREY E REED BASTISTE | 2/12/2018 | 2/16/2018 | Complete |
| 323 | 1499974 | 900000226 | RACHELE ROSS | 2/12/2018 | 2/16/2018 | Complete |
| 324 | 1499975 | 900000229 | GEOFFREY GEPHART | 2/12/2018 | 2/16/2018 | Complete |
| 325 | 1500170 | 900000251 | MICHAEL KINARD | 2/19/2018 | 2/22/2018 | Complete |
| 326 | 1500252 | 900000260 | RICHARD YEAGER | 2/21/2018 | 2/27/2018 | Complete |
| 327 | 1500253 | 900000263 | LISA SANCHEZ | 2/20/2018 | 2/27/2018 | Complete |
| 328 | 1500265 | 900000271 | JOHN AGUILERA | 1/4/2018 | 2/26/2018 | Complete |
| 329 | 1500267 | 900000272 | CLIFTON BOATWRIGHT | 11/28/2017 | 2/26/2018 | Complete |
| 330 | 1500268 | 900000280 | KATHRYN PARKER | 11/15/2017 | 2/26/2018 | Complete |
| 331 | 1500269 | 900000307 | ERIKA GARCIA | 2/24/2018 | 2/27/2018 | Complete |
| 332 | 1500270 | 900000282 | LARRY YAROW | 11/16/2017 | 2/26/2018 | Complete |
| 333 | 1500271 | 900000286 | RACHELLE WAKEFIELD | 11/29/2017 | 2/26/2018 | Complete |
| 334 | 1500272 | 900000287 | SANDRA MOGG | 2/19/2018 | 2/26/2018 | Complete |
| 335 | 1500273 | 900000294 | CARLA CUTTER | 2/7/2018 | 2/26/2018 | Complete |
| 336 | 1500274 | 900000296 | MARK LEEDER | 2/12/2018 | 2/26/2018 | Complete |
| 337 | 1500275 | 900000298 | TODD C BURNETT | 2/12/2018 | 2/26/2018 | Complete |
| 338 | 1500319 | 900000342 | SHAUN HITE | 2/26/2018 | 3/1/2018 | Complete |
| 339 | 1500320 | 900000346 | SUSAN J SCOPPETTONE | 2/26/2018 | 3/1/2018 | Complete |
| 340 | 1500321 | 900000347 | GEORGE DEITZ | 2/26/2018 | 3/1/2018 | Complete |
| 341 | 1500347 | 900000361 | RICHARD B AMON | 2/23/2018 | 3/2/2018 | Complete |
| 342 | 1500349 | 900000366 | DARLENE COLEMAN | 2/27/2018 | 3/5/2018 | Complete |
| 343 | 1500350 | 900000367 | BARBARA GRIFFIN | 2/27/2018 | 3/5/2018 | Complete |
| 344 | 1500352 | 900000373 | SUSAN SCOTT | 2/28/2018 | 3/5/2018 | Complete |
| 345 | 1500353 | 900000439 | WILLIAM W SHEPPARD | 3/1/2018 | 3/5/2018 | Complete |
| 346 | 1500368 | 900000406 | ALBERTE ALEXIS | 3/2/2018 | 3/6/2018 | Complete |
| 347 | 1500369 | 900000407 | JAMES SIRMONS | 3/2/2018 | 3/6/2018 | Complete |
| 348 | 1500370 | 900000377 | BLAIR ODLE | 2/19/2018 | 3/6/2018 | Complete |
| 349 | 1500371 | 900000383 | DIANE VILLENEUVE | 2/27/2018 | 3/6/2018 | Complete |
| 350 | 1500372 | 900000408 | JUDI HIMES | 3/3/2018 | 3/6/2018 | Complete |
| 351 | 1500373 | 900000390 | MARSHALL S WHITE | 3/1/2018 | 3/6/2018 | Complete |
| 352 | 1500374 | 900000409 | SHARON BILLUPS | 3/2/2018 | 3/6/2018 | Complete |
| 353 | 1500375 | 900000411 | ELIZABETH STANDISH | 3/2/2018 | 3/6/2018 | Complete |
| 354 | 1500376 | 900000413 | KATHERINE JUPIN | 3/3/2018 | 3/6/2018 | Complete |
| 355 | 1500377 | 900000414 | MARIE JUPIN-SCARBOROUGH | 3/3/2018 | 3/6/2018 | Complete |
| 356 | 1500378 | 900000415 | VICTORIA M JUPIN | 3/3/2018 | 3/6/2018 | Complete |
| 357 | 1500379 | 900000416 | LOUIS DIFRANCO | 3/3/2018 | 3/6/2018 | Complete |
| 358 | 1500380 | 900000401 | WILFRID MONTROSE | 2/27/2018 | 3/6/2018 | Complete |
| 359 | 1500381 | 900000405 | JAMES BEEKMAN | 3/2/2018 | 3/6/2018 | Complete |
| 360 | 1500382 | 900000425 | JAMES LATTANZIO | 3/3/2018 | 3/6/2018 | Complete |
| 361 | 1500383 | 900000426 | LILLIE LATTANZIO | 3/3/2018 | 3/6/2018 | Complete |
| 362 | 1500384 | 900000429 | DAWN ZEHNER | 3/3/2018 | 3/6/2018 | Complete |
| 363 | 1500385 | 900000430 | COY EVANS | 3/3/2018 | 3/6/2018 | Complete |
| 364 | 1500389 | 900000437 | MARK ATHANASIA | 3/3/2018 | 3/7/2018 | Complete |
| 365 | 1500401 | 900000441 | BRANDON NEIBURG | 3/5/2018 | 3/8/2018 | Complete |
| 366 | 1500402 | 900000443 | CARLO M | 3/5/2018 | 3/8/2018 | Complete |
| 367 | 1500403 | 900000450 | JEREMY BELICH | 3/3/2018 | 3/8/2018 | Complete |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 368 | 1500404 | 900000451 | LEONARD ANDERSON | 1/25/2018 | 3/8/2018 | Complete |
| 369 | 1500405 | 900000452 | GEORGE DE LA ROSA | 3/2/2018 | 3/8/2018 | Complete |
| 370 | 1500406 | 900000453 | ALONZO FRASER | 3/5/2018 | 3/8/2018 | Complete |
| 371 | 1500407 | 900000456 | CARY T FAISON JR | 2/28/2018 | 3/8/2018 | Complete |
| 372 | 1500408 | 900000457 | JOSE VALLADARES | 3/5/2018 | 3/8/2018 | Complete |
| 373 | 1500409 | 900000463 | SUZANNE ZOMPER CLINE | 3/1/2018 | 3/8/2018 | Complete |
| 374 | 1500410 | 900000464 | STACEY CLINE | 3/5/2018 | 3/8/2018 | Complete |
| 375 | 1500411 | 900000465 | MARIA MARTINEZ | 3/5/2018 | 3/8/2018 | Complete |
| 376 | 1500412 | 900000466 | MIRNA CASTO-GALO | 3/5/2018 | 3/8/2018 | Complete |
| 377 | 1500419 | 900000481 | OTTO BARBOUR | 3/5/2018 | 3/9/2018 | Complete |
| 378 | 1500470 | 900000564 | CARSON EZATI | 3/5/2018 | 3/13/2018 | Complete |
| 379 | 1500471 | 900000569 | DANIEL PIZZUTO | 3/1/2018 | 3/13/2018 | Complete |
| | | | | | | |

## Late Claims

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 1 | 22919 | 900000692 | KIMMY M BINNEY | 4/14/2018 | 4/16/2018 | Late |
| 2 | 28560 | 900000556 | CURLEN CRUMP | 3/9/2018 | 3/12/2018 | Late |
| 3 | 64355 | 900000696 | MARY A PENNINE | 4/14/2018 | 4/16/2018 | Late |
| 4 | 66783 | 900000517 | SUZANNE F HOMRIGHAUSEN | 3/9/2018 | 3/12/2018 | Late |
| 5 | 68087 | 900000706 | BECKY J JOHNSON | 4/14/2018 | 4/16/2018 | Late |
| 6 | 72081 | 900000672 | MONTE KUNTZ | 4/14/2018 | 4/16/2018 | Late |
| 7 | 75925 | 900000555 | ANDREIA CUEVAS | 3/9/2018 | 3/12/2018 | Late |
| 8 | 92547 | 900000547 | WOLFGANG B NEUMAYER | 3/9/2018 | 3/13/2018 | Late |
| 9 | 103637 | 900000546 | LAURIE A EARL | 3/9/2018 | 3/12/2018 | Late |
| 10 | 122434 | 900000741 | SANDRA F THOMPSON | 4/14/2018 | 4/16/2018 | Late |
| 11 | 135093 | 900000545 | JEFFERY L MYERS | 3/9/2018 | 3/12/2018 | Late |
| 12 | 145969 | 900000587 | JAMES J SWEENY | 3/26/2018 | 3/30/2018 | Late |
| 13 | 151831 | 900000526 | CINDY L SCHMIDT | 3/9/2018 | 3/12/2018 | Late |
| 14 | 173262 | 900000506 | MICHAEL J HAAS | 3/9/2018 | 3/12/2018 | Late |
| 15 | 189955 | 900000514 | JEFFREY L BAKER | 3/9/2018 | 3/12/2018 | Late |
| 16 | 210058 | 900000581 | RAYMOND E ARESHENKO | 3/16/2018 | 3/19/2018 | Late |
| 17 | 233021 | 900000503 | WILLIAM J KOMLOSE | 3/9/2018 | 3/12/2018 | Late |
| 18 | 252139 | 900000536 | DANIEL W DUHAMEL | 3/9/2018 | 3/12/2018 | Late |
| 19 | 270202 | 900000511 | JOSEPH W FERGUSON | 3/9/2018 | 3/12/2018 | Late |
| 20 | 283605 | 900000746 | PRISCILLA A MCCULLOUGH | 4/14/2018 | 4/16/2018 | Late |
| 21 | 289410 | 900000668 | MARIANNE NICHOLS | 4/14/2018 | 4/16/2018 | Late |
| 22 | 296693 | 900000695 | NANCY WYER | 4/14/2018 | 4/16/2018 | Late |
| 23 | 331222 | 900000690 | TAMMY Y MOORE | 4/14/2018 | 4/16/2018 | Late |
| 24 | 345459 | 900000689 | GREGORY WINTERS | 4/14/2018 | 4/16/2018 | Late |
| 25 | 368129 | 900000549 | ESTATE OF DAVID CARL BASS | 3/9/2018 | 3/12/2018 | Late |
| 26 | 374966 | 900000704 | SHERRIE A HOLTBY | 4/14/2018 | 4/16/2018 | Late |
| 27 | 393340 | 900000667 | RONNIE M WIGLEY | 4/14/2018 | 4/16/2018 | Late |
| 28 | 394141 | 900000529 | JOHNETTE E TRIPP | 3/9/2018 | 3/12/2018 | Late |
| 29 | 395288 | 900000509 | BARBARA B HATFIELD | 3/9/2018 | 3/12/2018 | Late |
| 30 | 397353 | 900000749 | JO D LOPEZ | 4/14/2018 | 4/16/2018 | Late |
| 31 | 408398 | 900000755 | LEONARDO ALONGI | 4/12/2018 | 4/16/2018 | Late |
| 32 | 408399 | 900000754 | MICHELLE P ALONGI | 4/12/2018 | 4/16/2018 | Late |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 33 | 414764 | 900000698 | JAMIE L GALDI | 4/14/2018 | 4/16/2018 | Late |
| 34 | 416647 | 900000700 | MELISSA C GRAHAM | 4/14/2018 | 4/16/2018 | Late |
| 35 | 426071 | 900000533 | PATRICIA A SEEBER | 3/9/2018 | 3/12/2018 | Late |
| 36 | 426082 | 900000550 | DEANNA FORD | 3/9/2018 | 3/12/2018 | Late |
| 37 | 427788 | 900000688 | GLEN E ELLIOTT | 4/14/2018 | 4/16/2018 | Late |
| 38 | 432370 | 900000708 | MATTHEW MASIAS | 4/14/2018 | 4/16/2018 | Late |
| 39 | 438970 | 900000726 | TERRI L POWELL | 4/14/2018 | 4/16/2018 | Late |
| 40 | 439688 | 900000502 | DIANA ENGESZER | 3/9/2018 | 3/12/2018 | Late |
| 41 | 453430 | 900000729 | DERRICK TERRELL | 4/14/2018 | 4/16/2018 | Late |
| 42 | 457584 | 900000691 | SHEILA WEBB | 4/14/2018 | 4/16/2018 | Late |
| 43 | 466071 | 900000710 | GEORGE D LEWIS | 4/14/2018 | 4/16/2018 | Late |
| 44 | 471576 | 900000757 | BRIAN C LAMETTO | 6/14/2018 | 6/18/2018 | Late |
| 45 | 479820 | 900000484 | STEVEN M HERSHKOWITZ | 3/9/2018 | 3/12/2018 | Late |
| 46 | 482519 | 900000717 | WENDY A LOVE OHMS | 4/14/2018 | 4/16/2018 | Late |
| 47 | 488809 | 900000515 | PHYLLIS L CUBIC | 3/9/2018 | 3/12/2018 | Late |
| 48 | 494843 | 900000513 | HERBERT F LOVE | 3/9/2018 | 3/12/2018 | Late |
| 49 | 499490 | 900000671 | RONALD E MCINTYRE | 4/14/2018 | 4/16/2018 | Late |
| 50 | 508991 | 900000510 | ESTATE OF KERMIT E POLING | 3/9/2018 | 3/12/2018 | Late |
| 51 | 516532 | 900000682 | MARK C DONOHUE JR | 4/14/2018 | 4/16/2018 | Late |
| 52 | 532412 | 900000542 | BRIAN K BLAIR | 3/9/2018 | 3/12/2018 | Late |
| 53 | 542704 | 900000584 | THOMAS N MUNGIA | 3/14/2018 | 3/20/2018 | Late |
| 54 | 567018 | 900000721 | RICHARD L STOGSDILL | 4/14/2018 | 4/16/2018 | Late |
| 55 | 569482 | 900000725 | SANDRA L MARKWALD | 4/14/2018 | 4/16/2018 | Late |
| 56 | 578773 | 900000582 | MARCIA D WILLIS | 3/14/2018 | 3/19/2018 | Late |
| 57 | 588023 | 900000539 | GEORGE PRIMOV | 3/9/2018 | 3/12/2018 | Late |
| 58 | 626196 | 900000579 | MARC D BEAUMONT | 3/15/2018 | 3/19/2018 | Late |
| 59 | 628582 | 900000756 | CHARLES A CALIA | 4/18/2018 | 4/20/2018 | Late |
| 60 | 644529 | 900000750 | JOSEPH D SINGLETON | 4/14/2018 | 4/16/2018 | Late |
| 61 | 669398 | 900000522 | LYNN M BOLDENOW | 3/9/2018 | 3/12/2018 | Late |
| 62 | 669977 | 900000496 | PATRICIA D HUDSPETH | 3/9/2018 | 3/12/2018 | Late |
| 63 | 674014 | 900000675 | TROYE WAGNONE | 4/14/2018 | 4/16/2018 | Late |
| 64 | 685583 | 900000712 | VALERIE L HAMPTON | 4/14/2018 | 4/16/2018 | Late |
| 65 | 694001 | 900000697 | THEOHARIS LEKAS | 4/14/2018 | 4/16/2018 | Late |
| 66 | 695693 | 900000561 | BONITA BYNUM | 3/9/2018 | 3/12/2018 | Late |
| 67 | 710279 | 900000709 | ELIZABETH MINK | 4/14/2018 | 4/16/2018 | Late |
| 68 | 725984 | 900000562 | RUNELLE MAGEE | 3/9/2018 | 3/12/2018 | Late |
| 69 | 734531 | 900000610 | JUANITA WILLIAMS | 4/14/2018 | 4/16/2018 | Late |
| 70 | 766346 | 900000669 | SHELLY SCOTT | 4/14/2018 | 4/16/2018 | Late |
| 71 | 787698 | 900000492 | CARL L BATTERTON | 3/9/2018 | 3/12/2018 | Late |
| 72 | 810948 | 900000685 | JOE C BUNTING | 4/14/2018 | 4/16/2018 | Late |
| 73 | 814080 | 900000716 | LISA D JAMES | 4/14/2018 | 4/16/2018 | Late |
| 74 | 823650 | 900000732 | LORI M MULLINAX | 4/14/2018 | 4/16/2018 | Late |
| 75 | 825686 | 900000751 | HENRY D LEE | 4/14/2018 | 4/16/2018 | Late |
| 76 | 834200 | 900000677 | MELVIN DUBOSE | 4/14/2018 | 4/16/2018 | Late |
| 77 | 836395 | 900000512 | LUIS H RIVAS | 3/9/2018 | 3/12/2018 | Late |
| 78 | 847020 | 900000707 | BEATRICE L STERRETT | 4/14/2018 | 4/16/2018 | Late |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 79 | 851940 | 900000490 | LEE A VINDASIUS | 3/9/2018 | 3/12/2018 | Late |
| 80 | 865892 | 900000538 | KIMBERLY A SHORTS | 3/9/2018 | 3/12/2018 | Late |
| 81 | 888878 | 900000736 | DENISE M MARTALOCK | 4/14/2018 | 4/16/2018 | Late |
| 82 | 893903 | 900000487 | KAREN C ESTES | 3/9/2018 | 3/12/2018 | Late |
| 83 | 900862 | 900000748 | JOHN W HORN | 4/14/2018 | 4/16/2018 | Late |
| 84 | 920132 | 900000557 | ANGELA E NELSON | 3/9/2018 | 3/12/2018 | Late |
| 85 | 947378 | 900000730 | MARK A HUFFSTETLER | 4/14/2018 | 4/16/2018 | Late |
| 86 | 953978 | 900000544 | ROBERT W KING | 3/9/2018 | 3/12/2018 | Late |
| 87 | 954335 | 900000686 | DAREN J NELSON | 4/14/2018 | 4/16/2018 | Late |
| 88 | 958415 | 900000524 | JOANN MCLAUGHLIN | 3/9/2018 | 3/12/2018 | Late |
| 89 | 960273 | 900000501 | RICHARD D FRANCISCO | 3/9/2018 | 3/12/2018 | Late |
| 90 | 961341 | 900000527 | DONNA M NARDOLILLO | 3/9/2018 | 3/12/2018 | Late |
| 91 | 962403 | 900000559 | MARK G CULVER | 3/9/2018 | 3/12/2018 | Late |
| 92 | 967427 | 900000670 | JODI L KLINEPETER | 4/14/2018 | 4/16/2018 | Late |
| 93 | 972046 | 900000720 | DANIEL ALTIMARI | 4/14/2018 | 4/16/2018 | Late |
| 94 | 996149 | 900000705 | KERRY D VANDIVER | 4/14/2018 | 4/16/2018 | Late |
| 95 | 1023169 | 900000674 | ROBIN HUBER | 4/14/2018 | 4/16/2018 | Late |
| 96 | 1024887 | 900000676 | VIRTLE FOWLER | 4/14/2018 | 4/16/2018 | Late |
| 97 | 1025574 | 900000740 | ALVARO ZAVALA | 4/14/2018 | 4/16/2018 | Late |
| 98 | 1030191 | 900000687 | MARK DREWES | 4/14/2018 | 4/16/2018 | Late |
| 99 | 1037447 | 900000711 | PATRICK D CRAIG | 4/14/2018 | 4/16/2018 | Late |
| 100 | 1040377 | 900000530 | PATRICIA M SCHMIDT | 3/9/2018 | 3/12/2018 | Late |
| 101 | 1042145 | 900000733 | LILLIAN G MCDANIEL | 4/14/2018 | 4/16/2018 | Late |
| 102 | 1043024 | 900000745 | DWAYNE A SHEPHERD | 4/14/2018 | 4/16/2018 | Late |
| 103 | 1055930 | 900000701 | FRED B STORMS | 4/14/2018 | 4/16/2018 | Late |
| 104 | 1084111 | 900000519 | GARY HANNAH | 3/9/2018 | 3/12/2018 | Late |
| 105 | 1088326 | 900000521 | TIA M KICKLIGHTER | 3/9/2018 | 3/12/2018 | Late |
| 106 | 1088355 | 900000744 | CARRIE D EDGEWORTH | 4/14/2018 | 4/16/2018 | Late |
| 107 | 1095291 | 900000702 | BARBARA M EDWARDS | 4/14/2018 | 4/16/2018 | Late |
| 108 | 1101438 | 900000724 | KENNETH R BAUDOIN | 4/14/2018 | 4/16/2018 | Late |
| 109 | 1112337 | 900000508 | TAMMY M BOYD | 3/9/2018 | 3/12/2018 | Late |
| 110 | 1153154 | 900000485 | RITA C MEADE | 3/9/2018 | 3/12/2018 | Late |
| 111 | 1153191 | 900000497 | HELEN MALZAC | 3/9/2018 | 3/12/2018 | Late |
| 112 | 1198274 | 900000493 | RICHARD BRANDON | 3/9/2018 | 3/12/2018 | Late |
| 113 | 1198773 | 900000583 | JUDI HIMES | 3/16/2018 | 3/19/2018 | Late |
| 114 | 1219079 | 900000518 | LATONA D HARTLEY | 3/9/2018 | 3/12/2018 | Late |
| 115 | 1238153 | 900000551 | TODD J MORROW | 3/9/2018 | 3/12/2018 | Late |
| 116 | 1250601 | 900000713 | DOLORES SLACK | 4/14/2018 | 4/16/2018 | Late |
| 117 | 1251432 | 900000488 | MELISSA J CASE | 3/9/2018 | 3/12/2018 | Late |
| 118 | 1254902 | 900000507 | BRENDA J RICE | 3/9/2018 | 3/12/2018 | Late |
| 119 | 1255144 | 900000500 | JENNIFER L TANKSLEY-THOMAS | 3/9/2018 | 3/12/2018 | Late |
| 120 | 1262678 | 900000719 | MARYANNE B TAVERNE | 4/14/2018 | 4/16/2018 | Late |
| 121 | 1269431 | 900000703 | JULIE A KEMPF | 4/14/2018 | 4/16/2018 | Late |
| 122 | 1281556 | 900000494 | ANNETTE V RAY | 3/9/2018 | 3/12/2018 | Late |
| 123 | 1282591 | 900000683 | GERALDINE HARTMAN | 4/14/2018 | 4/16/2018 | Late |
| 124 | 1294852 | 900000489 | AD VERKUYLEN | 3/9/2018 | 3/12/2018 | Late |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 125 | 1310180 | 900000523 | DEE E HOLMES | 3/9/2018 | 3/12/2018 | Late |
| 126 | 1343769 | 900000734 | LYNN PEREIRA | 4/14/2018 | 4/16/2018 | Late |
| 127 | 1371506 | 900000742 | CYNTHIA L BURNS | 4/14/2018 | 4/19/2018 | Late |
| 128 | 1402486 | 900000552 | DEBORAH GUERIN | 3/9/2018 | 3/12/2018 | Late |
| 129 | 1411739 | 900000534 | TERESA L MORGAN | 3/9/2018 | 3/12/2018 | Late |
| 130 | 1412169 | 900000718 | MICHAEL L BUSH | 4/14/2018 | 4/16/2018 | Late |
| 131 | 1421946 | 900000747 | MICHAEL J YOUNG | 4/14/2018 | 4/16/2018 | Late |
| 132 | 1467530 | 900000684 | HELEN M DIGGS | 4/14/2018 | 4/16/2018 | Late |
| 133 | 1500434 | 900000486 | MARQUIS JONES | 3/9/2018 | 3/12/2018 | Late |
| 134 | 1500435 | 900000491 | CATHLEEN LEONARD | 3/9/2018 | 3/12/2018 | Late |
| 135 | 1500436 | 900000495 | JOE JONES | 3/9/2018 | 3/12/2018 | Late |
| 136 | 1500437 | 900000531 | LINDA ZUBRYCKY | 3/9/2018 | 3/12/2018 | Late |
| 137 | 1500438 | 900000532 | FAYNE PAKEY | 3/9/2018 | 3/12/2018 | Late |
| 138 | 1500439 | 900000498 | BRIDGETTA PATIN | 3/9/2018 | 3/12/2018 | Late |
| 139 | 1500440 | 900000535 | REGINA CLARK | 3/9/2018 | 3/12/2018 | Late |
| 140 | 1500441 | 900000504 | ROBERT GOOLDY | 3/9/2018 | 3/12/2018 | Late |
| 141 | 1500442 | 900000537 | TIMOTHY CARTER | 3/9/2018 | 3/12/2018 | Late |
| 142 | 1500443 | 900000505 | LEWIS WILLIAMS | 3/9/2018 | 3/12/2018 | Late |
| 143 | 1500444 | 900000540 | GRACE DEGROOT | 3/9/2018 | 3/12/2018 | Late |
| 144 | 1500445 | 900000541 | ELIZABETH WILKERSON | 3/9/2018 | 3/12/2018 | Late |
| 145 | 1500446 | 900000543 | TERI MANZI | 3/9/2018 | 3/12/2018 | Late |
| 146 | 1500447 | 900000548 | DAWN DALPE | 3/9/2018 | 3/12/2018 | Late |
| 147 | 1500448 | 900000553 | DEBORA INGRAM | 3/9/2018 | 3/12/2018 | Late |
| 148 | 1500449 | 900000520 | DEBRA MONTERIO | 3/9/2018 | 3/12/2018 | Late |
| 149 | 1500450 | 900000554 | SHEILA PRICE | 3/9/2018 | 3/12/2018 | Late |
| 150 | 1500451 | 900000558 | JANET ECKERSON | 3/9/2018 | 3/12/2018 | Late |
| 151 | 1500452 | 900000560 | ANTHONY  MCGLOWN | 3/9/2018 | 3/12/2018 | Late |
| 152 | 1500453 | 900000563 | TAMMY WILLIAMSMOORE | 3/9/2018 | 3/12/2018 | Late |
| 153 | 1500454 | 900000525 | JANET ROBINSON | 3/9/2018 | 3/12/2018 | Late |
| 154 | 1500455 | 900000528 | ARTHUR MACHADO | 3/9/2018 | 3/12/2018 | Late |
| 155 | 1500461 | 900000499 | BARBARA CHAMBERS BROWN | 3/9/2018 | 3/12/2018 | Late |
| 156 | 1500462 | 900000516 | JAY SUMMERS | 3/9/2018 | 3/12/2018 | Late |
| 157 | 1500486 | 900000580 | THOMAS MUNGIA | 3/15/2018 | 3/19/2018 | Late |
| 158 | 1500630 | 900000653 | CAROL BASS | 4/14/2018 | 4/16/2018 | Late |
| 159 | 1500632 | 900000679 | CHERYL WESLEY | 4/14/2018 | 4/16/2018 | Late |
| 160 | 1500633 | 900000680 | BRADLEY  WAYSON | 4/14/2018 | 4/16/2018 | Late |
| 161 | 1500634 | 900000681 | TAMMY GUTOWIECZ | 4/14/2018 | 4/16/2018 | Late |
| 162 | 1500635 | 900000673 | SHIRLEY FLANAGAN | 4/14/2018 | 4/16/2018 | Late |
| 163 | 1500636 | 900000693 | AL ROBINSON | 4/14/2018 | 4/16/2018 | Late |
| 164 | 1500637 | 900000699 | CARMEN ALVAREZ | 4/14/2018 | 4/16/2018 | Late |
| 165 | 1500638 | 900000694 | BETTY  PATTERSON | 4/14/2018 | 4/16/2018 | Late |
| 166 | 1500639 | 900000722 | PAMELA ADAMS | 4/14/2018 | 4/16/2018 | Late |
| 167 | 1500640 | 900000723 | BARBARA BAILEY | 4/14/2018 | 4/16/2018 | Late |
| 168 | 1500641 | 900000678 | SANDRA GARCIA | 4/14/2018 | 4/16/2018 | Late |
| 169 | 1500642 | 900000731 | ANGELA KROLL | 4/14/2018 | 4/16/2018 | Late |
| 170 | 1500643 | 900000739 | ROYAL MELLINGER | 4/14/2018 | 4/16/2018 | Late |

**Exhibit A**

| Count | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 171 | 1500644 | 900000727 | LINDA MCDOUGAL | 4/14/2018 | 4/16/2018 | Late |
| 172 | 1500645 | 900000728 | MARYETTA HARTMAN | 4/14/2018 | 4/16/2018 | Late |
| 173 | 1500646 | 900000735 | SHARRON TAYLOR | 4/14/2018 | 4/16/2018 | Late |
| 174 | 1500647 | 900000737 | CATHERINE PAGLIARO | 4/14/2018 | 4/16/2018 | Late |
| 175 | 1500648 | 900000743 | TAMMIE BICKART | 4/14/2018 | 4/16/2018 | Late |
| 176 | 1500649 | 900000738 | JACQUELINE WILSON | 4/14/2018 | 4/16/2018 | Late |
| 177 | 1500650 | 900000714 | JORGE LAVERDE | 4/14/2018 | 4/16/2018 | Late |
| 178 | 1500651 | 900000715 | FRANK  NIXON | 4/14/2018 | 4/16/2018 | Late |

## Incomplete Claims

| | Tracking Number | DocID | Key Name | Postmark | Received | Status |
|---|---|---|---|---|---|---|
| 1 | 892336 | 900000007 | EDMUNDO GOMEZ | 11/21/2017 | 11/27/2017 | Incomplete |
| 2 | 413575 | 900000010 | BETH A VOIGT | 11/27/2017 | 11/29/2017 | Incomplete |
| 3 | 1382428 | 900000758 | YVONNE A LOPEZ | 12/13/2017 | 12/26/2017 | Incomplete |
| 4 | 566940 | 900000031 | PATRICIA R COUSER | 12/18/2017 | 12/22/2017 | Incomplete |
| 5 | 1135388 | 900000125 | KRISTIN D SOUTHERN | 1/2/2018 | 1/25/2018 | Incomplete |
| 6 | 1135387 | 900000128 | ROBERT A SOUTHERN | 1/2/2018 | 2/12/2018 | Incomplete |
| 7 | 495995 | 900000081 | ESTATE OF ROBERTO PULUSAN | 1/3/2018 | 1/8/2018 | Incomplete |
| 8 | 495994 | 900000080 | WILFREDO GARCIA | 1/3/2018 | 1/8/2018 | Incomplete |
| 9 | 1075038 | 900000095 | GARRY CARSON | 1/13/2018 | 1/18/2018 | Incomplete |
| 10 | 1499874 | 900000132 | THERESA MARSHALL | 2/8/2018 | 2/12/2018 | Incomplete |
| 11 | 1500017 | 900000250 | TONYA BILLINGSLY | 2/12/2018 | 2/19/2018 | Incomplete |
| 12 | 1406458 | 900000236 | EDWIN BILLINGSLEY | 2/14/2018 | 2/19/2018 | Incomplete |
| 13 | 239400 | 900000257 | EARNEST A BURR | 2/20/2018 | 2/23/2018 | Incomplete |
| 14 | 1500322 | 900000349 | SIMROY WENTMORE ANDERSON | 2/26/2018 | 3/1/2018 | Incomplete |
| 15 | 1500348 | 900000363 | JACQUELINE WHITE | 2/27/2018 | 3/2/2018 | Incomplete |
| 16 | 962384 | 900000467 | JONATHAN J HALL | 3/3/2018 | 3/8/2018 | Incomplete |
| 17 | 1500413 | 900000483 | STACELYN P | 3/3/2018 | 3/8/2018 | Incomplete |
| 18 | 1441302 | 900000477 | JANET HICKEY | 3/5/2018 | 3/8/2018 | Incomplete |
| | | | | | | |